Frankie Dean THOMAS, Appellant

v.

Jonathan C. MINER, Warden;
United States Marshals.

No. 07–1854.

United States Court of Appeals,
Third Circuit.

Submitted For a Decision
on the Issuance of a
Certificate of Appealability
or for Possible Summary Action

Under Third Circuit LAR 27.4 and
I.O.P. 10.6 July 26, 2007.

Filed: Aug. 21, 2007.

Frankie Dean Thomas, White Deer, PA,
pro se.

Kate L. Mershimer, Office of United
States Attorney, Harrisburg, PA, for Jonathan C. Miner and United States Marshals.

Before: RENDELL, SMITH and
JORDAN, Circuit Judges.

OPINION

PER CURIAM.

Frankie Thomas, a federal prisoner, appeals *pro se* from the District Court's order denying his petition for a writ of habeas corpus, which he had purported to file under 28 U.S.C. § 2241 instead of § 2255. The District Court's order denying relief was based in part on the merits of what it construed as a § 2241 claim. Because we conclude that Thomas's petition must be construed as an unauthorized second or successive § 2255 petition, we will summarily vacate the District Court's order and direct the District Court to enter an order dismissing Thomas's petition for lack of jurisdiction.[1]

Thomas began serving a 322–month sentence for bank robbery and a related crime in 1997. Since then, he has filed at least six § 2255 motions, at least two putative § 2241 petitions, and a series of applications with this Court under § 2244 seeking an order authorizing the District Court to consider additional § 2255 motions. Each of these filings has been denied.

Thomas purported to file the petition at issue here, which again challenges the legality of his conviction and sentence, under § 2241. Federal prisoners, however, generally may bring such challenges only under § 2255, which means that they must satisfy the gate-keeping requirements of that section and § 2244 before filing a second or successive § 2255 motion. *See Okereke v. United States*, 307 F.3d 117, 120 (3d Cir.2002). There is a limited exception allowing federal prisoners to proceed under § 2241 if a motion under § 2255 would be "inadequate or ineffective" to protect the prisoner's rights. *Cradle v. United States*, 290 F.3d 536, 538–39 (3d Cir.2002); *In re Dorsainvil*, 119 F.3d 245, 251 (3d Cir.1997). In *Dorsainvil*, for example, we allowed a prisoner to proceed under § 2241 when, after his first § 2255 petition had been denied, the Supreme Court ruled that conduct of the kind in

1. A certificate of appealability is not required to appeal the denial of a § 2241 petition, which is how the District Court appears to have construed Thomas's petition. *See United States v. Cepero*, 224 F.3d 256, 264–65 (3d Cir.2000).

which he had been found to engage was not criminalized by the statute under which he had been convicted. *See id.* at 252. In addition, federal prisoners may proceed under § 2241 when their challenge is directed to the *execution,* as opposed to the validity, of their sentence. *See, e.g., United States v. Eakman,* 378 F.3d 294, 297 (3d Cir.2004).

None of Thomas's claims here qualifies under either approach. Thomas claims that his conviction is void because, in 1997, the return on his judgment of conviction was signed by a Lieutenant instead of a United States Marshal. He also claims that the District Court's imposition of consecutive terms of imprisonment was unlawful, and appears to argue that his indictment and conviction are void because the government did not offer evidence that he was an "enemy combatant," which he contends is a prerequisite to the application of the Antiterrorism and Effective Death Penalty Act of 1996.

These claims neither fit within the narrow *Dorsainvil* exception nor challenge the execution of Thomas's sentence. Thus, the District Court should have construed Thomas's petition as an unauthorized second or successive § 2255 motion over which it lacked jurisdiction. *See Okereke,* 307 F.3d at 120–21. The District Court did note that one of Thomas's claims could be brought only under § 2255, but denied his others on the merits. Accordingly, we will vacate the District Court's order and remand with an instruction to enter an order dismissing his petition for lack of jurisdiction.